UNITED STATES of America, Plaintiff–Appellee,

v.

Sergio Rosario VEGA–SOTO, also known as Francisco Zavala–Gutierrez, Defendant–Appellant.

No. 05–51646
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 16, 2006.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

M. Carolyn Fuentes, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before DeMOSS, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Sergio Rosario Vega–Soto appeals the 96–month sentence imposed following his plea of guilty to illegally reentering the United States after deportation. Vega–Soto argues that his sentence is unreasonable and greater than necessary to satisfy the sentencing goals of 18 U.S.C. § 3553(a). He does not challenge the calculation of his guidelines sentencing range.

A sentence, such as Vega–Soto's, "within a properly calculated Guideline range is presumptively reasonable." *United States v. Alonzo*, 435 F.3d 551, 554 (5th Cir.2006). We note that the district court considered and rejected Vega–Soto's arguments for a departure or variance based on the application of the § 3553(a) factors to his case. Vega–Soto has failed to demonstrate that his properly calculated guidelines sentence was unreasonable. *See Alonzo*, 435 F.3d at 554; *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005).

Vega–Soto also argues, in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), that the 96–month term of imprisonment imposed in his case exceeds the statutory maximum sentence allowed for the § 1326(a) offense charged in his indictment. He challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. Vega–Soto's constitutional challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almen-*

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*darez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* — U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Vega–Soto properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.